UNITED STATES of America,

v.

John FLEMING, Appellant.

No. 01–2153.

United States Court of Appeals, Third Circuit.

Submitted Pursuant to Third Circuit LAR 34.1(a) Feb. 5, 2002.

Filed Feb. 20, 2002.

Before BECKER, McKEE & BARRY, Circuit Judges.

## MEMORANDUM OPINION

McKEE, Circuit Judge.

John Fleming appeals the sentence imposed after he pled guilty to violations of 18 U.S.C. §§ 2252(a)(2), and (a)(4). He argues that the district court erred in failing to credit him with a three point reduction in sentence pursuant to U.S.S.G. § 3E1.1(a) and U.S.S.G. § 3E1.1(b)(2). For the reasons that follow, we will affirm.

Inasmuch as we write only for the parties, we need not set forth the facts and circumstances underlying this appeal except insofar as it is helpful to our brief discussion. The defendant asserts that the district court erred in considering conduct that he engaged in after entering a plea. He stresses that the conduct may have been distasteful, vulgar, and even reprehensible, but that it was not unlawful. He argues that the "government's suggestion that the Appellant should lose acceptance points because a third party mailed Appellant 'objectionable material' flies in the fact of common sense." [sic] Appellant's Br. at 14. The defendant concedes that a court may rely upon post-indictment unlawful conduct in determining whether to grant § 3E1.1 reduction for acceptance of responsibility, quoting *Ceccarani*, 98 F.3d at 130, but argues that the district court erred in relying upon lawful conduct to deny a reduction in sentence. We disagree.

A district court has substantial discretion in determining whether or not a downward departure is appropriate under the sentencing guidelines. *Koon v. United States*, 518 U.S. 81, 116 S.Ct. 2035, 135 L.Ed.2d 392 (1996). Under § 3E1.1(a) a defendant is entitled to a reduction in sentence if he or she "clearly demonstrates acceptance of responsibility...." Despite defendant's protestation to the contrary, the issue here is not the legality of the defendant's behavior, but the significance of that behavior insofar as it reflected upon his purported remorse and "acceptance of responsibility" for his offense. We need not comment on the defendant's argument that he ought not to be punished for materials which he received from third parties because the district court's sentence is more than justified by the content of materials which the defendant himself sent to others.

■ The evidence that the government introduced at sentencing included numerous letters which evidenced a total absence of remorse and no acceptance of responsibility whatsoever beyond the simple fact of the plea agreement itself. However, "entry of a guilty plea does not entitle a defendant to a § 3E1.1 reduction as 'a matter of right.'" U.S.S.G. § 3E1.1, Application Note 3. The sentencing court correctly determined that defendant's letters painted a much clearer picture of his remorse and acceptance of responsibility than his guilty plea. In one such letter, dated November 8, 2000, the defendant expressed his gratitude for materials containing the kind of references to children that had led to his prosecution in the first place. He also spoke of how he missed the "good old days," of having sex with children. App. 106–107a. Indeed, given the quality and quantity of the proof which the government introduced in opposition to a downward departure, defendant's argument on appeal is specious at best.

The defendant has also filed a pro se brief in which he raises several arguments in addition to the argument raised by counsel. However, "[e]xcept in cases in which counsel has filed a motion to withdraw under *Anders v. California*, 386 U.S. 738, 87 S.Ct. 1396, 18 L.Ed.2d 493 (1967), parties represented by counsel may not file a brief pro se." 3rd Cir. LAR 31.3 (2002). Accordingly, we would usually ignore the numerous assertions raised only in Fleming's pro se brief. See *United States v. Essig*, 10 F.3d 968, 973 (3d Cir. 1993). Here, however, we will depart from that practice because the government concedes that one of the arguments raised in the pro se brief warrants remand for resentencing. Accordingly, we will briefly address that argument.

In "Argument Four" of his brief, the defendant appears to argue that the district court erred in imposing a sentence of 86 months under Count II (charging possession of child pornography in violation of 18 U.S.C. § 2252(a)(4)) because the maximum is only five years. The government interprets this argument the same way we do, and agrees that the district court erred. The government asserts that, inasmuch as the defendant also received a concurrent sentence of 86 months on Count I of the indictment for violating 18 U.S.C. § 2252(a)(2) (receiving child pornography), we should remand to allow the court to correct the sentence on Count II. The defendant and the government are both wrong, and remand is not necessary.

■ Prior to October 30, 1998, § 2252(b)(2) provided that a person who violated § 2252(a)(4) and had a prior conviction "relating to the possession of child pornography," could receive an enhanced sentence of "not less than 2 years nor more than 10 years." 18 U.S.C. § 2252(b)(2). In 1985, Fleming confessed to sodomizing a 10 year old boy and pled

guilty to "Sodomy in the First Degree," in state court in Delaware. However, that conviction would not have justified an enhancement to his current sentence because it was obviously not a conviction "relating to the possession of child pornography." However, that enhancement was amended as of October 30, 1998. The amended provision allows for a maximum sentence of 10 years under § 2252(a)(4) when a defendant has a prior conviction "relating to . . . abusive sexual conduct involving a minor . . . ." Fleming was arrested on February 5, 1999, after that amendment became effective. He is therefore subject to 10 year maximum sentence, and the district court properly imposed a sentence that did not exceed that statutory maximum.

Accordingly, we will affirm the judgment of sentence imposed by the district court.